Alexander Y. **MARN**, as an individual; et al., Plaintiffs–Appellants,

v.

**MCCULLY ASSOCIATES**, a Hawaii registered Limited Partnership; et al., Defendants–Appellees.

No. 14-15169

United States Court of Appeals, Ninth Circuit.

Submitted July 26, 2016 *

Filed August 05, 2016

Alexander Y. Marn, Pro Se

Timothy M. Twomey, Twomey Law Office, Anchorage, AK, for Plaintiffs–Appellants Alexander Y. Marn, Eric Y. Marn, The Alexander Marn Revocable Living Trust Agreement, The Eric Y. Marn Revocable Living Trust Agreement

Edward Joseph Bybee, Esquire, Law Office of Edward J. Bybee, Honolulu, HI, for Defendants–Appellees McCully Associates, Ala Wai Investments, Inc., Thomas E. Hayes, M. Pocket Corporation, Sofos Realty Corporation

Mark B. Desmarais, Esquire, Counsel, Tom Petrus & Miller, LLLC, Honolulu, HI, Steven Guttman, Kessner Umebayashi Bain & Matsunaga, Honolulu, HI, for Defendants–Appellees James Y. Marn, Jr. and James K.M. Dunn

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Arthur S.K. Fong, Esquire, Attorney, Honolulu, HI, for Defendant–Appellee Hawaii 5–0 Properties

Edward Joseph Bybee, Esquire, Law Office of Edward J. Bybee, Honolulu, HI, Louise K.Y. Ing, Esquire, Attorney, Alston Hunt Floyd & Ing, Honolulu, HI, for Defendant–Appellee Alston Hunt Floyd & Ing

Before: SCHROEDER, CANBY, and CALLAHAN, Circuit Judges.

## MEMORANDUM **

Appellants appeal from the district court's judgment dismissing their action alleging various claims arising from a state court-appointed receiver's involvement in the winding down of a partnership. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal for failure to state a claim under Federal Rule of Civil Procedure 12(b)(6). *Thompson v. Paul*, 547 F.3d 1055, 1058 (9th Cir. 2008). We affirm in part and dismiss in part.

To the extent that appellants sought injunctive relief or money damages against Hayes, the district court properly dismissed their § 1983 claim because as a state court-appointed receiver, Hayes was entitled to absolute quasi-judicial immunity for actions undertaken pursuant to, and approved by, court orders. *See* 42 U.S.C. § 1983 ("[I]n any action brought against a judicial officer for an act or omission taken in such officer's judicial capacity, injunctive relief shall not be granted unless a declaratory decree was violated or declaratory relief was unavailable."); *Mireles v. Waco*, 502 U.S. 9, 9, 112 S.Ct. 286, 116 L.Ed.2d 9 (1991) (per curiam) (generally, judges have absolute immunity from damages); *New Alaska Dev. Corp. v. Guetschow*, 869 F.2d 1298, 1302–03 (9th Cir. 1989) (explaining that "absolute judicial immunity generally immunizes persons such as [receivers] who, pursuant to court appointment, administer the affairs of litigants" and that a receiver is immune unless "the judge's ultimate actions were not judicial or beyond the scope of the court's jurisdiction" (citation and internal quotation marks omitted)).

To the extent that appellants sought declaratory relief against Hayes, we dismiss the appeal of their § 1983 claim as moot because this court cannot provide appellants any effective relief by declaring that Hayes' actions in connection with the sale of the McCully Shopping Center violated due process. *See In re Burrell*, 415 F.3d 994, 997–98 (9th Cir. 2005) (explaining that "this court has an independent obligation to consider mootness *sua sponte*" and that a case is moot when an appellate court cannot provide appellants "any effective relief in the event that it decides the matter on the merits in [their] favor" (citation and internal quotation marks omitted)).

Dismissal without leave to amend was proper because amendment would be futile. *See Chappel v. Lab. Corp. of Am.*, 232 F.3d 719, 725–26 (9th Cir. 2000) (setting forth standard of review and explaining that "[a] district court acts within its discretion to deny leave to amend when amendment would be futile").

Appellants' contentions that the district court improperly considered matters outside the pleadings or made erroneous findings of fact are without merit.

**AFFIRMED in part; DISMISSED in part.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.